**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**              WC 04 00 02

# EXTENSION OF INFORMATION PAGE

Schedule of Named Insured

ITEM 1

POLICY NO. **ZAWCI9199300**

**Named Insured/ FEIN**

State: **CALIFORNIA**
  Risk  ID  4133743

```
ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC.
NO FIXED ADDRESS
CA
FEIN:  20-3336498
SIC Code:  7361
NAIC Code:  561310
# EMP :  604
```

Copyright 1998 by the Workers' Compensation Insurance Rating Bureau of California.  All right reserved.
From the WCIRB's California Workers' Compensation Insurance Forms Manual Copyright 1999.

INSURED COPY

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**                    WC 04 00 03

## EXTENSION OF INFORMATION PAGE

Schedule of Locations

ITEM 1

POLICY NO. <u>ZAWCI9199300</u>

State: **CALIFORNIA**
**Risk ID  4133743**

> **ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC.**
> **NO FIXED ADDRESS**
> **CA**
> **FEIN:  20-3336498**
> **SIC Code:  7361**
> **NAIC Code:   561310**
> **# EMP :  604**

Copyright 1998 by the Workers' Compensation Insurance Rating Bureau of California. All rights reserved.
From the WCIRB's California Workers' Compensation Insurance Forms Manual Copyright 1999.

INSURED COPY

EXHIBIT A Page 000051

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**   WC 04 00 05

# EXTENSION OF INFORMATION PAGE

Classifications

ITEM 4

POLICY NO.   ZAWCI9199300

| Code No. | Classifications | Premium Basis Estimated Annual Remuneration | Rate Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| | 0003-01 ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 | | | |
| | NO FIXED ADDRESS CA | | | |
| 0005 | CHRISTMAS TREE PLANTING & CULTIVATING-INCLUDING HARVESTING OF SUCH TREES | $ 31,197 | 7.59 | $ 2,368.00 |
| 0040 | FARMS: VINEYARDS | $ 265,044 | 5.82 | $ 15,426.00 |
| 0042 | LANDSCAPE GARDENING-ALL OPERATIONS-INCLUDING MAINTENANCE OF GARDENS | $ 7,142 | 9.23 | $ 659.00 |
| 2003 | BAKERIES AND CRACKER MFG. | $ 6,854 | 10.68 | $ 732.00 |
| 2063 | CREAMERIES AND DAIRY PRODUCTS MFG. | $ 255,744 | 8.39 | $ 21,457.00 |
| 2142 | DISTILLING-N.O.C. | $ 165,072 | 5.29 | $ 8,732.00 |
| 2150 | ICE MFG. OR ICE DEALERS | $ 20,613 | 11.48 | $ 2,366.00 |
| 2163 | BOTTLING OF WATER | $ 27,509 | 10.53 | $ 2,897.00 |
| 2881 | COFFIN OR CASKET MFG. OR ASSEMBLING-WOOD | $ 15,723 | 12.68 | $ 1,994.00 |
| 3060 | DOOR OR WINDOW FRAME MFG. - METAL OR PLASTIC | $ 21,697 | 11.92 | $ 2,586.00 |
| 3365 | HARD FACING-METAL PART | $ 36,469 | 14.51 | $ 5,292.00 |
| 3507 | MACHINERY OR EQUIPMENT | $ 4,386 | 11.83 | $ 519.00 |

Copyright 1998 by the Workers' Compensation Insurance Rating Bureau of California. All rights reserved.
From the WCIRB's California Workers' Compensation Insurance Forms Manual Copyright 2001.

INSURED COPY

EXHIBIT A Page 000052

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**                    **WC 04 00 05**

# EXTENSION OF INFORMATION PAGE

Classifications

ITEM 4

POLICY NO.   ZAWCI9199300

| Code No. | Classifications | Premium Basis Estimated Annual Remuneration | Rate Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| | MFG.-AGRICULTURAL CONSTRUCTION, MINING OR ORE MILLING | | | |
| 3560 | MACHINERY MFG.-INDUSTRIAL-N.O.C. | $  42,477 | 6.55 | $  2,782.00 |
| 3577 | ELECTRONICS INDUSTRY: PRINTED CIRCUIT BOARD ASSEMBLING - BY CONTRACTOR. THIS CLASSIFICATION SHALL NOT BE USED FOR DIVISION OF PAYROLL IN CONNECTION WITH ANY OTHER CLASSIFICATION (OTHER THAN THE STANDARD EXCEPTIONS OR GENERAL EXCLUSIONS) UNLESS THE OPERATIONS DESCRIBED BY CLASSIFICATION 3577 CONSTITUTE A SEPARATE AND DISTINCT ENTERPRISE HAVING NO CONNECTION WITH THE OPERATIONS COVERED BY ANY OTHER APPLICABLE CLASSIFICATION. | $  17,393 | 2.34 | $  407.00 |
| 3632 | MACHINE SHOPS-N.O.C. | $  73,500 | 6.72 | $  4,939.00 |
| 3643 | ELECTRONICS INDUSTRY: ELECTRIC POWER OR TRANSMISSION EQUIPMENT MFG. - N.O.C. | $  66,626 | 5.82 | $  3,878.00 |
| 3724 | MILLWRIGHT WORK - N.O.C. - ERECTION OR REPAIR OF MACHINERY OR EQUIPMENT. | $  161,399 | 7.38 | $  11,911.00 |
| 3840 | AUTOMOBILE, AUTOMOBILE TRUCK OR MOTORCYCLE PARTS MFG.-N.O.C. | $  36,750 | 6.92 | $  2,543.00 |

Copyright 1998 by the Workers' Compensation Insurance Rating Bureau of California. All rights reserved.
From the WCIRB's California Workers' Compensation Insurance Forms Manual Copyright 2001.

INSURED COPY

EXHIBIT A Page 000053

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**         WC 04 00 05

# EXTENSION OF INFORMATION PAGE

Classifications

ITEM 4

POLICY NO.   ZAWCI9199300

| Code No. | Classifications | Premium Basis Estimated Annual Remuneration | Rate Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 4243 | BOX MFG.-FOLDING PAPER BOXES-N.O.C. | $  422,672 | 8.72 | $  36,857.00 |
| 4244 | CORRUGATED OR FIBRE BOARD CONTAINER MFG.-INCLUDING CORRUGATING OR LAMINATING OF PAPER | $  5,242 | 8.44 | $  442.00 |
| 4496 | PLASTICS-FABRICATED PRODUCTS MFG.-NO MOLDING-N.O.C. | $  37,800 | 7.45 | $  2,816.00 |
| 4623 | COSMETIC, PERSONAL CARE OR PERFUMERY PRODUCTS MFG.- PRODUCTION OR PACKAGING-NOT MANUFACTURING INGREDIENTS | $  5,815 | 10.01 | $  582.00 |
| 5107 | DOOR, DOOR FRAME OR PRE-GLAZED WINDOW INSTALLATION - NOT OVERHEAD DOORS. AT A PARTICULAR JOB OR LOCATION, THIS CLASSIFICATION SHALL NOT BE USED FOR DIVISION OF PAYROLL IN CONNECTION WITH ANY OTHER CLASSIFICATION (OTHER THAN THE STANDARD EXCEPTIONS GENERAL EXCLUSIONS OR IN CONNECTION WITH CLASSIFICATION 5146(1) "CABINET OR FIXTURES-PORTABLE; INTERIOR TRIM"). | $  170 | 7.36 | $  13.00 |
| 5146 | CABINET OR FIXTURES – PORTABLE; INTERIOR TRIM – INSTALLATION- N.O.C. AT A PARTICULAR JOB OR LOCATION CLASSIFICATION 5146(1) SHALL NOT BE USED FOR A DIVISION OF PAYROLL IN CONNECTION WITH | $  6,527 | 8.35 | $  545.00 |

Copyright 1998 by the Workers' Compensation Insurance Rating Bureau of California. All rights reserved.
From the WCIRB's California Workers' Compensation Insurance Forms Manual Copyright 2001.

INSURED COPY

EXHIBIT A Page 000054

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**                     **WC 04 00 05**

# EXTENSION OF INFORMATION PAGE

Classifications

ITEM 4

POLICY NO.   ZAWCI9199300

| Code No. | Classifications | Premium Basis Estimated Annual Remuneration | Rate Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| | CLASSIFICATIONS 5645 "CARPENTRY", 5697 "CARPENTRY", 5403 "CARPENTRY", OR 5432 "CARPENTRY". | | | |
| 5403 | CARPENTRY - INCLUDING THE INSTALLATION OF INTERIOR TRIM, BUILDERS FINISH, DOORS AND CABINET WORK IN CONNECTION THEREWITH - EMPLOYEES WHOSE REGULAR HOURLY WAGE DOES NOT EQUAL OR EXCEED $26.00 PER HOUR - N.O.C. | $    11,069 | 23.00 | $    2,546.00 |
| 5432 | CARPENTRY - INCLUDING THE INSTALLATION OF INTERIOR TRIM, BUILDERS FINISH, DOORS AND CABINET WORK IN CONNECTION THEREWITH - EMPLOYEES WHOSE REGULAR HOURLY WAGE EQUALS OR EXCEEDS $26.00 PER HOUR - N.O.C. ASSIGNMENT OF THIS CLASSIFICATION IS SUBJECT TO VERIFICATION AT THE TIME OF FINAL AUDIT THAT THE EMPLOYEE'S REGULAR HOURLY WAGE EQUALS OR EXCEEDS $26.00 PER HOUR. THE PAYROLL OF AN EMPLOYEE WHOSE REGULAR HOURLY WAGE IS NOT SHOWN TO EQUAL OR EXCEED $26.00 PER HOUR SHALL BE CLASSIFIED AS 5403 CARPENTRY. | $    11,294 | 7.62 | $    861.00 |
| 5446 | WALLBOARD APPLICATION - WITHIN BUILDINGS - INSTALLATION OR APPLICATION | $    137 | 12.68 | $    17.00 |

Copyright 1998 by the Workers' Compensation Insurance Rating Bureau of California. All rights reserved.
From the WCIRB's California Workers' Compensation Insurance Forms Manual Copyright 2001.

INSURED COPY

EXHIBIT A Page 000055

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**          WC 04 00 05

# EXTENSION OF INFORMATION PAGE

Classifications

ITEM 4

POLICY NO.   **ZAWCI9199300**

| Code No. | Classifications | Premium Basis Estimated Annual Remuneration | Rate Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| | OF GYPSUM WALLBOARD – INCLUDING FINISHING AND PREPARATION PRIOR TO PAINTING – EMPLOYEES WHOSE REGULAR HOURLY WAGE DOES NOT EQUAL OR EXCEED $26.00 PER HOUR – N.O.C. | | | |
| 5474 | PAINTING, DECORATING OR PAPER HANGING – INCLUDING SHOP OPERATIONS – EMPLOYEES WHOSE REGULAR HOURLY WAGE DOES NOT EQUAL OR EXCEED $24.00 PER HOUR – N.O.C. | $    1,325 | 12.29 | $        163.00 |
| 5484 | PLASTERING OR STUCCO WORK – EMPLOYEES WHOSE REGULAR HOURLY WAGE DOES NOT EQUAL OR EXCEED $25.00 PER HOUR | $    9,122 | 20.61 | $      1,880.00 |
| 5606 | CONTRACTORS – CONSTRUCTION OR ERECTION – EXECUTIVE LEVEL SUPERVISORS – NO DIRECT SUPERVISION – DIVISION OF A SINGLE EMPLOYEE'S PAYROLL WITH ANY OTHER CLASSIFICATION IS NOT PERMITTED. | $   57,305 | 2.23 | $      1,278.00 |
| 5645 | CARPENTRY – CONSTRUCTION OR REMODELING OF DETACHED PRIVATE RESIDENCES FOR OCCUPANCY BY ONE OR TWO FAMILIES – INCLUDING THE CONSTRUCTION OF PRIVATE GARAGES AND THE INSTALLATION OF INTERIOR TRIM, BUILDERS FINISH, DOORS AND CABINET WORK IN CONNECTION WITH SUCH STRUCTURES – EMPLOYEES WHOSE REGULAR HOURLY WAGE DOES NOT | $    2,069 | 23.00 | $        476.00 |

Copyright 1998 by the Workers' Compensation Insurance Rating Bureau of California. All rights reserved.
From the WCIRB's California Workers' Compensation Insurance Forms Manual Copyright 2001.

INSURED COPY

EXHIBIT A Page 000056

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**                    **WC 04 00 05**

# EXTENSION OF INFORMATION PAGE

Classifications

ITEM 4

POLICY NO.   **ZAWCI9199300**

| Code No. | Classifications | Premium Basis Estimated Annual Remuneration | Rate Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| | EQUAL OR EXCEED $26.00 PER HOUR | | | |
| 6504 | CONFECTIONS AND FOOD SUNDRIES MFG. OR PROCESSING-N.O.C. | $  106,406 | 10.40 | $   11,066.00 |
| 7198 | PARCEL DELIVERY COMPANIES-NO HANDLING OF BULK MERCHANDISE ORFREIGHT | $   91,968 | 13.64 | $   12,544.00 |
| 7219 | TRUCKING FIRMS-N.O.C.-INCLUDING TERMINAL EMPLOYEES AND MECHANICS | $  280,494 | 13.64 | $   38,259.00 |
| 7539 | ELECTRIC LIGHT OR POWER COMPANIES-ALL OPERATIONS-INCLUDING CONSTRUCTION OR EXTENSION OF LINES | $  596,544 | 2.76 | $   16,465.00 |
| 7706 | MUNICIPAL, TOWNSHIP OR COUNTY EMPLOYEES: FIRE FIGHTERS-NOT VOLUNTEERS-INCLUDING ALL EMPLOYEES OF FIRE DEPARTMENT | $  120,005 | 8.26 | $    9,912.00 |
| 8008 | STORES-CLOTHING, WEARING APPAREL OR DRY GOODS-RETAIL-INCLUDING ALTERATION DEPARTMENT | $   16,786 | 5.01 | $      841.00 |
| 8017 | STORES-RETAIL-N.O.C. | $  132,701 | 5.52 | $    7,325.00 |
| 8018 | STORES-WHOLESALE-N.O.C. | $  103,652 | 9.50 | $    9,847.00 |
| 8031 | STORES-MEAT, FISH OR POULTRY-RETAIL | $    2,831 | 9.96 | $      282.00 |
| 8062 | STORES – COMPUTER – WHOLESALE OR RETAIL - INCLUDING OUTSIDE | $    5,670 | 2.37 | $      134.00 |

Copyright 1998 by the Workers' Compensation Insurance Rating Bureau of California. All rights reserved.
From the WCIRB's California Workers' Compensation Insurance Forms Manual Copyright 2001.

INSURED COPY

EXHIBIT A Page 000057

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**          **WC 04 00 05**

# EXTENSION OF INFORMATION PAGE

Classifications

ITEM 4

POLICY NO.   ZAWCI9199300

| Code No. | Classifications | Premium Basis Estimated Annual Remuneration | | Rate Per $100 of Remuneration | Estimated Annual Premium | |
|---|---|---|---|---|---|---|
| | SALESPERSONS | | | | | |
| 8064 | STORES-OFFICE SUPPLIES AND STATIONERY-INCLUDING INCIDENTAL SALE OF OFFICE MACHINES OR OFFICE FURNITURE-WHOLESALE OR RETAIL | $ | 554 | 6.99 | $ | 39.00 |
| 8102 | SEED MERCHANTS-INCLUDING OPERATION OF SEED SORTING MACHINERY | $ | 54,317 | 4.16 | $ | 2,260.00 |
| 8107 | MACHINERY DEALERS-N.O.C.-INCLUDING DEMONSTRATION AND REPAIR | $ | 33,135 | 6.67 | $ | 2,210.00 |
| 8116 | FARM MACHINERY DEALERS-SHOP AND OUTSIDE-INCLUDING DEMONSTRATION AND REPAIR | $ | 60,534 | 8.19 | $ | 4,958.00 |
| 8209 | VEGETABLES-FRESH VEGETABLE AND TOMATO PACKING AND HANDLING-INCLUDING STORAGE | $ | 136,804 | 12.81 | $ | 17,525.00 |
| 8232 | BUILDING MATERIAL DEALERS-COMMERCIAL-NO SECONDHAND MATERIALS-INCLUDING COUNTERPERSONS | $ | 11,004 | 11.76 | $ | 1,294.00 |
| 8291 | WAREHOUSES-COLD STORAGE | $ | 16,597 | 8.37 | $ | 1,389.00 |
| 8292 | WAREHOUSES-GENERAL MERCHANDISE-N.O.C. | $ | 247,032 | 12.63 | $ | 31,200.00 |
| 8293 | WAREHOUSES-FURNITURE-INCLUDING PACKING OR HANDLING HOUSEHOLDGOODS AWAY FROM INSURED'S PREMISES | $ | 202 | 29.98 | $ | 61.00 |
| 8391 | AUTOMOBILE OR AUTOMOBILE | $ | 45,551 | 5.09 | $ | 2,319.00 |

Copyright 1998 by the Workers' Compensation Insurance Rating Bureau of California. All rights reserved.
From the WCIRB's California Workers' Compensation Insurance Forms Manual Copyright 2001.

INSURED COPY

EXHIBIT A Page 000058

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**                    **WC 04 00 05**

# EXTENSION OF INFORMATION PAGE

Classifications

ITEM 4

POLICY NO.   ZAWCI9199300

| Code No. | Classifications | Premium Basis Estimated Annual Remuneration | Rate Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| | TRUCK DEALERS-ALL EMPLOYEES OTHER THAN AUTOMOBILE OR AUTOMOBILE TRUCK SALESPERSONS- INCLUDING ESTIMATORS, SERVICE WRITERS AND ACCESSORY OR SPARE PARTS SALES | | | |
| 8393 | AUTOMOBILE OR AUTOMOBILE TRUCK BODY AND FENDER REPAIRING AND PAINTING-ALL EMPLOYEES INCLUDING ESTIMATORS, SERVICE WRITERS AND CUSTOMER SERVICE REPRESENTATIVES | $ 225,892 | 5.93 | $ 13,395.00 |
| 8741 | REAL ESTATE AGENCIES-ALL EMPLOYEES INCLUDING CLERICAL OFFICEEMPLOYEES AND SALESPERSONS | $ 28,665 | .21 | $ 60.00 |
| 8742 | SALESPERSONS-OUTSIDE | $ 64,832 | .99 | $ 642.00 |
| 8810 | CLERICAL OFFICE EMPLOYEES-N.O.C. | $ 3,391,410 | .87 | $ 29,505.00 |
| 8822 | INSURANCE COMPANIES-ALL EMPLOYEES-INCLUDING CLERICAL OFFICE EMPLOYEES AND SALESPERSONS | $ 12,267 | 1.36 | $ 167.00 |
| 8829 | CONVALESCENT HOMES OR CONVALESCENT HOSPITALS-ALL EMPLOYEES | $ 26,752 | 7.38 | $ 1,974.00 |
| 8834 | PHYSICIANS-ALL EMPLOYEES-INCLUDING CLERICAL OFFICE EMPLOYEES-N.P.D. | $ 138,314 | 2.12 | $ 2,932.00 |
| 9008 | JANITORIAL SERVICES--BY | $ 40,136 | 13.80 | $ 5,539.00 |

Copyright 1998 by the Workers' Compensation Insurance Rating Bureau of California. All rights reserved.
**From the WCIRB's California Workers' Compensation Insurance Forms Manual Copyright 2001.**

INSURED COPY

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**                    WC 04 00 05

# EXTENSION OF INFORMATION PAGE

Classifications

ITEM 4

POLICY NO.   ZAWCI9199300

| Code No. | Classifications | Premium Basis Estimated Annual Remuneration | Rate Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| | CONTRACTORS | | | |
| 9011 | APARTMENT OR CONDOMINIUM COMPLEX OPERATION-N.O.C.-NOT HOMEOWNERS ASSOCIATIONS-ALL OTHER EMPLOYEES-INCLUDING ON-SITE MANAGERS, RESIDENT EMPLOYEES AND RESIDENT CLERICAL OFFICE EMPLOYEES. WHEN LODGING IS PROVIDED BY THE EMPLOYER, THE TOTAL REMUNERATION SHALL INCLUDE THE MARKET VALUE OF SUCH LODGING TO THE EMPLOYEE. FLATS, APARTMENTS, OR MULTIPLE DWELLINGS HAVING FOUR OR MORE UNITS ARE SUBJECT TO A MINIMUM PAYROLL OF $2,000 PER ANNUM FOR ONE LOCATION AND TO A MINIMUM OF $1,000 FOR EACH ADDITIONAL LOCATION COVERED BY THE SAME POLICY. | $    4,284 | 7.09 | $    304.00 |
| 9015 | CHURCHES-ALL EMPLOYEES OTHER THAN CLERGY, PROFESSIONAL ASSISTANTS, ORGANISTS MEMBERS OF CHOIR OR CLERICAL OFFICE EMPLOYEES WHEN LODGING IS PROVIDED BY THE EMPLOYER THE TOTAL REMUNERATION SHALL INCLUDE THE MARKET VALUE OF SUCH LODGING TO THE EMPLOYEE. | $  114,026 | 8.07 | $  9,202.00 |
| 9033 | MUNICIPAL, STATE OR OTHER PUBLIC AGENCIES: HOUSING AUTHORITIES-ALL EMPLOYEES-INCLUDING RESIDENT OR ON-SITE MANAGERS. WHEN LODGING IS PROVIDED BY THE | $  234,541 | 10.07 | $  23,618.00 |

Copyright 1998 by the Workers' Compensation Insurance Rating Bureau of California. All rights reserved.
From the WCIRB's California Workers' Compensation Insurance Forms Manual Copyright 2001.

INSURED COPY

EXHIBIT A Page 000060

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**                **WC 04 00 05**

# EXTENSION OF INFORMATION PAGE

Classifications

ITEM 4

POLICY NO.   **ZAWCI9199300**

| Code No. | Classifications | Premium Basis Estimated Annual Remuneration | Rate Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| | EMPLOYER, THE TOTAL REMUNERATION SHALL INCLUDE THE MARKET VALUE OF SUCH LODGING TO THE EMPLOYEE. FLATS, APARTMENTS, OR MULTIPLE DWELLINGS THAT HAVE FOUR OR MORE UNITS ARE SUBJECT TO A MINIMUM PAYROLL OF $2,000 PER ANNUM FOR ONE LOCATION AND TO A MINIMUM OF $1,000 FOR EACH ADDITIONAL LOCATION COVERED BY THE SAME POLICY. | | | |
| 9043 | HOSPITALS-ALL EMPLOYEES-INCLUDING CLERICAL OFFICE EMPLOYEES AND SALESPERSONS. THE PAYROLL FOR STUDENT NURSES AND INTERNS SHALL BE INCLUDED AT AN AVERAGE WAGE OF AT LEAST $100.00 PER WEEK | $     56,194 | 3.59 | $     2,017.00 |
| 9050 | HOTELS-ALL EMPLOYEES. WHEN LODGING IS PROVIDED BY THE EMPLOYER, THE TOTAL REMUNERATION SHALL INCLUDE THE MARKET VALUE OF SUCH LODGING TO THE EMPLOYEE. | $    480,107 | 10.76 | $    51,660.00 |
| 9079 | VENDING CONCESSIONAIRES-DISPENSING FOOD, DRINKS, CANDY, ETC., AT BALL PARKS, RACE TRACKS THEATERS AND EXHIBITIONS | $     29,738 | 5.34 | $     1,588.00 |
| 9410 | MUNICIPAL, STATE OR OTHER PUBLIC AGENCIES: MUNICIPAL STATE OR OTHER PUBLIC AGENCY EMPLOYEES - NOT ENGAGED IN | $    547,133 | 3.22 | $    17,618.00 |

Copyright 1998 by the Workers' Compensation Insurance Rating Bureau of California. All rights reserved.
From the WCIRB's California Workers' Compensation Insurance Forms Manual Copyright 2001.

INSURED COPY

EXHIBIT A Page 000061

WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY                    WC 04 00 05

# EXTENSION OF INFORMATION PAGE

Classifications

ITEM 4

POLICY NO.   ZAWCI9199300

| Code No. | Classifications | Premium Basis Estimated Annual Remuneration | Rate Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| | MANUAL LABOR, OR DIRECT SUPERVISION OF CONSTRUCTION OR ERECTION WORK – N.O.C. | | | |
| | TOTAL CLASS PREMIUM | | | $    470,115.00 |
| 0930 | BLANKET WAIVER | | 1.02 | $      9,402.00 |
| 9812 | INCREASE LIMITS | | 1.028 | $     13,426.00 |
| | TOTAL SUBJECT PREMIUM | | | $    492,943.00 |
| 9897 | EXPERIENCE PREMIUM | | 1.53 | $    261,260.00 |
| | TOTAL MODIFIED PREMIUM | | | $    754,203.00 |
| 9887 | SCHEDULE MODIFICATION | | .95 | $    -37,710.00 |
| | STANDARD TOTAL | | | $    716,493.00 |
| 0063 | PREMIUM DISCOUNT | | .859 | $   -101,026.00 |
| 9740 | FOREIGN TERRORISM | | .05 | $      4,642.00 |
| 9741 | CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM) | | .01 | $        928.00 |
| | TOTAL ESTIMATED PREMIUM | | | $    621,037.00 |
| 0986 | CIGA SURCHARGE | | 1.02 | $     12,421.00 |
| 0987 | CA ADMIN REVOLVING FUND ASSESS | | 1.015166 | $      9,419.00 |
| CAS1 | CA OCC SAFETY & HEALTH FUND | | 1.003064 | $      1,903.00 |
| 0988 | CA FRAUD ASSESSMENT | | 1.003986 | $      2,475.00 |
| 0935 | CA UNINS EMPL BENEFITS ASSESS | | 1.001849 | $      1,148.00 |
| 0936 | CA SUBS INJ BENEFITS ASSESS | | 1.00105 | $        652.00 |
| 0000 | CALIFORNIA LABOR ENFORCEMENT & COMPLIANCE (LECF) ASSESSMENT | | 1.001924 | $      1,195.00 |
| | FINAL TOTAL | | | $    650,250.00 |
| | POLICY TOTAL ESTIMATED COST | | | $    650,250.00 |

Copyright 1998 by the Workers' Compensation Insurance Rating Bureau of California. All rights reserved.
From the WCIRB's California Workers' Compensation Insurance Forms Manual Copyright 2001.

INSURED COPY

ARCH
INSURANCE COMPANY

Policy Number
ZAWCI9199300

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **ALABAMA**

911762498

Named Insured **ALLEGIANT PROFESSIONAL**

Effective Date: **02-28-2010**
12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**

Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0035-01 ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 | | | | |
| NO FIXED ADDRESS AL | | | | |
| TRUCKING: LOCAL HAULING ONLY-ALL EMPLOYEES & DRIVERS. | 7228 | $ 70,246 | 11.67 | $ 8,198.00 |
| CLERICAL OFFICE EMPLOYEES NOC | 8810 | $ 107,309 | .45 | $ 483.00 |
| TOTAL CLASS PREMIUM | | | | $ 8,681.00 |
| INCREASE LIMITS 1.028 | 9812 | | | $ 243.00 |
| TOTAL SUBJECT PREMIUM | | | | $ 8,924.00 |
| EXPERIENCE PREMIUM 1.91 | 9898 | | | $ 8,121.00 |
| TOTAL MODIFIED PREMIUM | | | | $ 17,045.00 |
| STANDARD TOTAL | | | | $ 17,045.00 |
| PREMIUM DISCOUNT .859 | 0063 | | | $ -2,403.00 |
| TERRORISM .02 | 9740 | | | $ 36.00 |
| CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM) .02 | 9741 | | | $ 36.00 |
| TOTAL ESTIMATED PREMIUM | | | | $ 14,714.00 |
| FINAL TOTAL | | | | $ 14,714.00 |

WC 89 04 15

INSURED COPY

| ARCH INSURANCE COMPANY | | | | Policy Number ZAWCI9199300 |
|---|---|---|---|---|

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **ARKANSAS**                                                                 **911762498**

Named Insured **ALLEGIANT PROFESSIONAL**                 Effective Date: **02-28-2010**
                                                                                                 12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**      Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0036-01ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 NO FIXED ADDRESS AR | | | | |
| FERTILIZER MFG. & DRIVERS. | 4583 | $    23,013 | 4.76 | $        1,095.00 |
| TRUCKING: LOCAL HAULING ONLY-ALL EMPLOYEES & DRIVERS. | 7228 | $    12,005 | 6.88 | $          826.00 |
| CLERICAL OFFICE EMPLOYEES NOC | 8810 | $     1,785 | .23 | $            4.00 |
| TOTAL CLASS PREMIUM | | | | $        1,925.00 |
| INCREASE LIMITS            1.028 | 9812 | | | $           54.00 |
| TOTAL SUBJECT PREMIUM | | | | $        1,979.00 |
| EXPERIENCE PREMIUM         1.91 | 9898 | | | $        1,801.00 |
| TOTAL MODIFIED PREMIUM | | | | $        3,780.00 |
| STANDARD TOTAL | | | | $        3,780.00 |
| PREMIUM DISCOUNT           .859 | 0064 | | | $         -533.00 |
| TERRORISM                  .02 | 9740 | | | $            7.00 |
| CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM)              .02 | 9741 | | | $            7.00 |
| TOTAL ESTIMATED PREMIUM | | | | $        3,261.00 |
| FINAL TOTAL | | | | $        3,261.00 |

WC 89 04 15

INSURED COPY

**ARCH**
**INSURANCE COMPANY**

**Policy Number**
**ZAWCI9199300**

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **ARIZONA**

**911762498**

Named Insured **ALLEGIANT PROFESSIONAL**

Effective Date: **02-28-2010**
12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**

Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0002-01ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 NO FIXED ADDRESS AZ | | | | |
| PUMP INSTALLATION: DOMESTIC & DRIVERS | 5183 | $ 13,001 | 4.77 | $ 620.00 |
| REFRIGERATION: COMMERCIAL: CLEANING, OILING, OR ADJUSTING &DRIVERS | 5190 | $ 16,933 | 3.84 | $ 650.00 |
| CARPENTRY NOC | 5403 | $ 840 | 15.80 | $ 133.00 |
| PAINTING OR PAPERHANGING NOC & SHOP OPERATIONS, DRIVERS. | 5474 | $ 10,760 | 7.11 | $ 765.00 |
| TRUCKING: LOCAL HAULING ONLY-ALL EMPLOYEES & DRIVERS. | 7228 | $ 281,053 | 7.57 | $ 21,276.00 |
| TRUCKING: LONG DISTANCE HAULING-ALL EMPLOYEES & DRIVERS. | 7229 | $ 1,101,724 | 8.83 | $ 97,282.00 |
| ELECTRIC LIGHT OR POWER LINE CONSTRUCTION & DRIVERS. | 7538 | $ 1,871 | 11.82 | $ 221.00 |
| MOTION PICTURE: PRODUCTION - IN STUDIOS OR OUTSIDE - ALL OPERATIONS UP TO THE DEVELOPMENT OF NEGATIVES & CLERICAL, DRIVERS | 7610 | $ 26,460 | .69 | $ 183.00 |
| TELEPHONE OR CABLE TV LINE INSTALLATION: CONTRACTORS | 7613 | $ 1,866 | 5.53 | $ 103.00 |

WC 89 04 15

INSURED COPY

| ARCH INSURANCE COMPANY | | | | Policy Number ZAWCI9199300 |
| --- | --- | --- | --- | --- |

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **ARIZONA**                                            **911762498**

Named Insured **ALLEGIANT PROFESSIONAL**          Effective Date: **02-28-2010**
                                                                       12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**   Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
| --- | --- | --- | --- | --- |
| SERVICE LINES AND CONNECTIONS & DRIVERS. | | | | |
| OPTICAL STORES. | 8013 | $ 11,340 | .47 | $ 53.00 |
| WAREHOUSING NOC | 8292 | $ 18,413 | 4.01 | $ 738.00 |
| SALESPERSONS OR COLLECTORS - OUTSIDE | 8742 | $ 7,270 | .39 | $ 28.00 |
| CLERICAL OFFICE EMPLOYEES NOC | 8810 | $ 367,347 | .22 | $ 808.00 |
| ATTORNEY-ALL EMPLOYEES & CLERICAL, MESSENGERS, DRIVERS | 8820 | $ 6,332 | .14 | $ 9.00 |
| JANITORIAL SERVICES BY CONTRACTORS-NO WINDOW CLEANING ABOVE GROUND LEVEL & DRIVERS | 9014 | $ 59,795 | 3.33 | $ 1,991.00 |
| | | | | |
| TOTAL CLASS PREMIUM | | | | $ 124,860.00 |
| BLANKET WAIVER              1.02 | 0930 | | | $ 2,497.00 |
| INCREASE LIMITS             1.02 | 9812 | | | $ 2,497.00 |
| TOTAL SUBJECT PREMIUM | | | | $ 129,854.00 |
| EXPERIENCE PREMIUM          1.91 | 9898 | | | $ 118,167.00 |
| TOTAL MODIFIED PREMIUM | | | | $ 248,021.00 |
| SCHEDULE MODIFICATION        .75 | 9887 | | | $ -62,005.00 |
| STANDARD TOTAL | | | | $ 186,016.00 |
| PREMIUM DISCOUNT            .882 | 0063 | | | $ -21,950.00 |
| TERRORISM                    .01 | 9740 | | | $ 193.00 |
| CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM)       .01 | 9741 | | | $ 193.00 |
| TOTAL ESTIMATED PREMIUM | | | | $ 164,452.00 |
| FINAL TOTAL | | | | $ 164,452.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000066

**ARCH**
**INSURANCE COMPANY**

Policy Number
ZAWCI9199300

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of:  COLORADO

911762498

Named Insured **ALLEGIANT PROFESSIONAL**

Effective Date: **02-28-2010**
12:01 A.M., Standard Time

Agent Name  **ARCHWAY INSURANCE SERVICES, LLC**

Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0031-01 ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 |  |  |  |  |
| NO FIXED ADDRESS CO |  |  |  |  |
| MOBILE HOME: REPAIR: SHOP: BY DEALER OR SPECIALIST CONTRACTO& DRIVERS. | 8380 | $    69,730 | 2.89 | $     2,015.00 |
| CLERICAL OFFICE EMPLOYEES NOC | 8810 | $   246,152 | .27 | $       665.00 |
| HOTEL: ALL OTHER EMPLOYEES & SALESPERSONS, DRIVERS | 9052 | $    13,322 | 3.47 | $       462.00 |
| LAWN MAINTENANCE-COMMERCIAL OR DOMESTIC & DRIVERS. | 9102 | $    20,822 | 3.36 | $       700.00 |
| TOTAL CLASS PREMIUM |  |  |  | $     3,842.00 |
| INCREASE LIMITS          1.028 | 9812 |  |  | $       108.00 |
| TOTAL SUBJECT PREMIUM |  |  |  | $     3,950.00 |
| EXPERIENCE PREMIUM       1.91 | 9898 |  |  | $     3,595.00 |
| TOTAL MODIFIED PREMIUM |  |  |  | $     7,545.00 |
| SCHEDULE MODIFICATION     .75 | 9887 |  |  | $    -1,886.00 |
| STANDARD TOTAL |  |  |  | $     5,659.00 |
| PREMIUM DISCOUNT         .859 | 0063 |  |  | $      -798.00 |
| TERRORISM                 .02 | 9740 |  |  | $        70.00 |
| CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM)               .02 | 9741 |  |  | $        70.00 |
| TOTAL ESTIMATED PREMIUM |  |  |  | $     5,001.00 |
| FINAL TOTAL |  |  |  | $     5,001.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000067

| ARCH<br>INSURANCE COMPANY | | | | Policy Number<br>ZAWCI9199300 |
|---|---|---|---|---|

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **CONNECTICUT**                                        **911762498**

Named Insured **ALLEGIANT PROFESSIONAL**         Effective Date: **02-28-2010**
                                                                              12:01 A.M., Standard Time

Agent Name    **ARCHWAY INSURANCE SERVICES, LLC**      Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0037-01ALLEGIANT PROFESSIONAL<br>BUSINESS SERVICES, INC.<br>FEIN # 20-3336498<br>SIC CODE 7361<br>NAIC CODE 561310<br><br>NO FIXED ADDRESS<br>CT | | | | |
| TRUCKING: LOCAL HAULING<br>ONLY-ALL EMPLOYEES & DRIVERS. | 7228 | $   19,625 | 14.87 | $      2,918.00 |
| TOTAL CLASS PREMIUM | | | | $    2,918.00 |
| INCREASE LIMITS           1.028 | 9812 | | | $       82.00 |
| TOTAL SUBJECT PREMIUM | | | | $    3,000.00 |
| EXPERIENCE PREMIUM        1.91 | 9898 | | | $    2,730.00 |
| TOTAL MODIFIED PREMIUM | | | | $    5,730.00 |
| STANDARD TOTAL | | | | $    5,730.00 |
| PREMIUM DISCOUNT          .859 | 0063 | | | $     -808.00 |
| TERRORISM                 .02 | 9740 | | | $        4.00 |
| CATASTROPHE (OTHER THAN<br>CERTIFIED ACTS OF<br>TERRORISM)              .02 | 9741 | | | $        4.00 |
| TOTAL ESTIMATED PREMIUM | | | | $    4,930.00 |
| ADMIN COSTS OF WC<br>COMMISSIONER'S OFFICE<br>INDUSTRIAL<br>CLASSIFICATION       1.019 | 0986 | | | $      109.00 |
| SIF SURCHARGE          1.0275 | 9686 | | | $      136.00 |
| FINAL TOTAL | | | | $    5,175.00 |

WC 89 04 15

INSURED COPY

ARCH
INSURANCE COMPANY

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

Policy Number
ZAWCI9199300

State of: **FLORIDA**                                         **911762498**

Named Insured **ALLEGIANT PROFESSIONAL**        Effective Date: **02-28-2010**
                                                 12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**   Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0006-01ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 NO FIXED ADDRESS FL | | | | |
| MASONRY NOC | 5022 | $ 112,821 | 8.78 | $ 9,906.00 |
| CONTRACTOR - PROJECT MANAGER CONSTRUCTION EXECUTIVE CONSTRUCTION MANAGER OR CONSTRUCTION SUPERINTENDENT | 5606 | $ 14,175 | 1.77 | $ 251.00 |
| TRUCKING: HAULING EXPLOSIVES OR AMMUNITION-ALL EMPLOYEES & DRIVERS | 7219 | $ 20,554 | 8.83 | $ 1,815.00 |
| GARBAGE, ASHES OR REFUSE COLLECTION & DRIVERS. | 9403 | $ 39,483 | 10.74 | $ 4,240.00 |
| TOTAL CLASS PREMIUM | | | | $ 16,212.00 |
| BLANKET WAIVER             1.02 | 0930 | | | $ 324.00 |
| INCREASE LIMITS           1.014 | 9812 | | | $ 227.00 |
| TOTAL SUBJECT PREMIUM | | | | $ 16,763.00 |
| EXPERIENCE PREMIUM         1.91 | 9898 | | | $ 15,254.00 |
| TOTAL MODIFIED PREMIUM | | | | $ 32,017.00 |
| STANDARD TOTAL | | | | $ 32,017.00 |
| PREMIUM DISCOUNT           .882 | 0063 | | | $ -3,778.00 |
| TERRORISM                   .02 | 9740 | | | $ 37.00 |
| TOTAL ESTIMATED PREMIUM | | | | $ 28,276.00 |
| FINAL TOTAL | | | | $ 28,276.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000069

ARCH
INSURANCE COMPANY

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

Policy Number
ZAWCI9199300

State of: **GEORGIA**

911762498

Named Insured **ALLEGIANT PROFESSIONAL**

Effective Date: **02-28-2010**
12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**

Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0038-01 ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 | | | | |
| NO FIXED ADDRESS GA | | | | |
| SEWING MACHINES-COMMERCIAL: ELECTRICAL WIRING-AWAY FROM SHOP& DRIVERS. | 5190 | $  96,390 | 5.78 | $  5,571.00 |
| TRUCKING: LOCAL HAULING ONLY-ALL EMPLOYEES & DRIVERS. | 7228 | $  29,229 | 9.73 | $  2,844.00 |
| GARBAGE, ASHES OR REFUSE COLLECTION & DRIVERS. | 9403 | $  40,951 | 10.39 | $  4,255.00 |
| TOTAL CLASS PREMIUM | | | | $  12,670.00 |
| INCREASE LIMITS        1.033 | 9812 | | | $  418.00 |
| TOTAL SUBJECT PREMIUM | | | | $  13,088.00 |
| EXPERIENCE PREMIUM     1.91 | 9898 | | | $  11,910.00 |
| TOTAL MODIFIED PREMIUM | | | | $  24,998.00 |
| STANDARD TOTAL | | | | $  24,998.00 |
| PREMIUM DISCOUNT       .859 | 0063 | | | $  -3,525.00 |
| TERRORISM               .02 | 9740 | | | $  33.00 |
| CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM)             .02 | 9741 | | | $  33.00 |
| TOTAL ESTIMATED PREMIUM | | | | $  21,539.00 |
| FINAL TOTAL | | | | $  21,539.00 |

WC 89 04 15

INSURED COPY

| ARCH<br>INSURANCE COMPANY | | | | Policy Number<br>ZAWCI9199300 | |
|---|---|---|---|---|---|

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **HAWAII**                                                     **911762498**

Named Insured **ALLEGIANT PROFESSIONAL**             Effective Date: **02-28-2010**
                                                     12:01 A.M., Standard Time

Agent Name    **ARCHWAY INSURANCE SERVICES, LLC**    Agent No. **10100**

| Classification of Operation | Code<br>No. | Annual<br>Remuneration | Total Estimated<br>Per $100 of<br>Remuneration | Estimated<br>Annual<br>Premium |
|---|---|---|---|---|
| 0039-01ALLEGIANT PROFESSIONAL<br>    BUSINESS SERVICES, INC.<br>    FEIN # 20-3336498<br>    SIC CODE 7361<br>    NAIC CODE 561310<br><br>    NO FIXED ADDRESS<br>    HI<br><br>    CLERICAL OFFICE EMPLOYEES NOC | 8810 | IF ANY | .31 | $        0.00 |
| TOTAL CLASS PREMIUM<br>INCREASE LIMITS       1.028<br>TOTAL SUBJECT PREMIUM<br>EXPERIENCE PREMIUM      1.91<br>TOTAL MODIFIED PREMIUM<br>STANDARD TOTAL<br>CATASTROPHE (OTHER THAN<br>CERTIFIED ACTS OF<br>TERRORISM)             .01<br>TOTAL ESTIMATED PREMIUM<br>FINAL TOTAL | 9812<br><br><br>9898<br><br><br><br><br>9741 | | | $        0.00<br>$        0.00<br>$        0.00<br>$        0.00<br>$        0.00<br>$        0.00<br><br>$        0.00<br>$        0.00<br>$        0.00 |

WC 89 04 15

INSURED COPY

**ARCH INSURANCE COMPANY**

Policy Number
**ZAWCI9199300**

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **IOWA**

**911762498**

Named Insured **ALLEGIANT PROFESSIONAL**

Effective Date: **02-28-2010**
12:01 A.M., Standard Time

Agent Name  **ARCHWAY INSURANCE SERVICES, LLC**

Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0032-01ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 NO FIXED ADDRESS IA | | | | |
| SNOW REMOVAL: HAULING SNOW UNDER CONTRACT-LONG DISTANCE HAULING-NO SNOW CLEARING-ALL EMPLOYEES & DRIVERS | 7229 | $    436,377 | 8.88 | $    38,750.00 |
| FARM MACHINERY DEALER-ALL OPERATIONS & DRIVERS | 8116 | $    161,682 | 3.55 | $    5,740.00 |
| MOBILE HOME: WINDSTORM TIE-DOWN INSTALLATION: BY DEALER & DRIVERS | 8380 | $    24,733 | 3.62 | $    895.00 |
| SALESPERSONS OR COLLECTORS - OUTSIDE | 8742 | $    75,293 | .64 | $    482.00 |
| CLERICAL OFFICE EMPLOYEES NOC | 8810 | $    172,205 | .29 | $    499.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000072

**ARCH**
**INSURANCE COMPANY**

Policy Number
ZAWCI9199300

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **IOWA**

911762498

Named Insured **ALLEGIANT PROFESSIONAL**

Effective Date: **02-28-2010**
12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**

Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| TOTAL CLASS PREMIUM | | | | $ 46,366.00 |
| INCREASE LIMITS    1.028 | 9812 | | | $ 1,298.00 |
| TOTAL SUBJECT PREMIUM | | | | $ 47,664.00 |
| EXPERIENCE PREMIUM    1.91 | 9898 | | | $ 43,374.00 |
| TOTAL MODIFIED PREMIUM | | | | $ 91,038.00 |
| SCHEDULE MODIFICATION    .85 | 9887 | | | $ -13,656.00 |
| STANDARD TOTAL | | | | $ 77,382.00 |
| PREMIUM DISCOUNT    .882 | 0063 | | | $ -9,131.00 |
| TERRORISM    .02 | 9740 | | | $ 174.00 |
| CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM)    .01 | 9741 | | | $ 87.00 |
| TOTAL ESTIMATED PREMIUM | | | | $ 68,512.00 |
| FINAL TOTAL | | | | $ 68,512.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000073

| ARCH | | | Policy Number |
|------|---|---|---------------|
| INSURANCE COMPANY | | | ZAWCI9199300 |

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **ILLINOIS**                                              **911762498**

Named Insured **ALLEGIANT PROFESSIONAL**        Effective Date: **02-28-2010**
                                                                                12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**        Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|------------------------------|----------|---------------------|-------------------------------------------|---------------------------|
| 0009-01 ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 | | | | |
| NO FIXED ADDRESS IL | | | | |
| CLAY MILLING & DRIVERS | 1747 | $  131,037 | 5.62 | $      7,364.00 |
| BUILDING OR ROOFING PAPER OR FELT PREPARATION-NO INSTALLATION | 4283 | $  527,888 | 8.82 | $     46,560.00 |
| FERTILIZER MFG. & DRIVERS. | 4583 | $   11,777 | 11.39 | $      1,341.00 |
| PAVING OR REPAVING-FLOORS DRIVEWAYS, YARDS, OR SIDEWALKS & DRIVERS | 5221 | $   93,677 | 14.19 | $     13,293.00 |
| CONTRACTOR - PROJECT MANAGER CONSTRUCTION EXECUTIVE CONSTRUCTION MANAGER OR CONSTRUCTION SUPERINTENDENT | 5606 | $   63,272 | 5.02 | $      3,176.00 |
| CLEARING OF RIGHT-OF-WAY - ELECTRIC, POWER, TELEPHONE BURGLAR, OR FIRE ALARM LINES BRUSH CLEARING OR REMOVAL-NEW OR EXISTING RIGHT-OF-WAY & DRIVERS. | 6217 | $   53,381 | 11.85 | $      6,326.00 |
| AUTOMOBILE: TOWING COMPANIES-LOCAL HAULING ONLY-NO OTHER OPERATIONS-ALL EMPLOYEES & DRIVERS | 7228 | $   40,626 | 16.43 | $      6,675.00 |
| SNOW REMOVAL: HAULING SNOW | 7229 | $  970,200 | 14.33 | $    139,030.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000074

**ARCH**
**INSURANCE COMPANY**

Policy Number
**ZAWCI9199300**

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **ILLINOIS**                                                      **911762498**

Named Insured **ALLEGIANT PROFESSIONAL**                Effective Date: **02-28-2010**
                                                                                                 12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**        Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| UNDER CONTRACT-LONG DISTANCE HAULING-NO SNOW CLEARING-ALL EMPLOYEES & DRIVERS | | | | |
| FEED, FERTILIZER, HAY, OR GRAIN DEALER & LOCAL MANAGERS, DRIVERS-NO MFG. | 8215 | $ 362,931 | 9.01 | $ 32,700.00 |
| WAREHOUSING-FURNITURE & DRIVERS | 8293 | $ 26,148 | 19.92 | $ 5,209.00 |
| AUTOMOBILE: LEASING COMPANY-LONG-TERM: ALL OTHER EMPLOYEES & DRIVERS | 8380 | $ 335,564 | 6.02 | $ 20,201.00 |
| SALESPERSONS OR COLLECTORS - OUTSIDE | 8742 | $ 68,250 | .72 | $ 491.00 |
| CLERICAL OFFICE EMPLOYEES NOC | 8810 | $ 2,173,210 | .38 | $ 8,258.00 |
| MOBILE HOME: WINDSTORM TIE-DOWN INSTALLATION: BY MOBILE HOMEPARK OPERATOR | 9015 | $ 2,911 | 5.25 | $ 153.00 |

WC 89 04 15

INSURED COPY

**ARCH**
**INSURANCE COMPANY**

Policy Number
**ZAWCI9199300**

### EXTENSION OF INFORMATION PAGE
### WORKERS COMPENSATION CLASSIFICATION SCHEDULE

State of: **ILLINOIS**                                                911762498

Named Insured **ALLEGIANT PROFESSIONAL**          Effective Date: **02-28-2010**
                                                    12:01 A.M., Standard Time

Agent Name    **ARCHWAY INSURANCE SERVICES, LLC**    Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| TOTAL CLASS PREMIUM | | | | $ 290,777.00 |
| BLANKET WAIVER          1.02 | 0930 | | | $ 5,816.00 |
| INCREASE LIMITS         1.028 | 9812 | | | $ 8,142.00 |
| TOTAL SUBJECT PREMIUM | | | | $ 304,735.00 |
| EXPERIENCE PREMIUM      1.91 | 9898 | | | $ 277,309.00 |
| TOTAL MODIFIED PREMIUM | | | | $ 582,044.00 |
| SCHEDULE MODIFICATION    .50 | 9887 | | | $ -291,022.00 |
| STANDARD TOTAL | | | | $ 291,022.00 |
| PREMIUM DISCOUNT         .859 | 0063 | | | $ -41,034.00 |
| TERRORISM               .05 | 9740 | | | $ 2,430.00 |
| CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM)   .02 | 9741 | | | $ 972.00 |
| TOTAL ESTIMATED PREMIUM | | | | $ 253,390.00 |
| IL WC COMM OPERATIONS FUND SURCHARGE   1.0101 | 0000 | | | $ 2,559.00 |
| FINAL TOTAL | | | | $ 255,949.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000076

**ARCH**
**INSURANCE COMPANY**

Policy Number
**ZAWCI9199300**

EXTENSION OF INFORMATION PAGE
WORKERS COMPENSATION CLASSIFICATION SCHEDULE

State of: **INDIANA**

**911762498**

Named Insured **ALLEGIANT PROFESSIONAL**

Effective Date: **02-28-2010**
12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**

Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0010-01ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 <br><br> NO FIXED ADDRESS IN | | | | |
| AUTOMOBILE: TOWING COMPANIES-LOCAL HAULING ONLY-NO OTHER OPERATIONS-ALL EMPLOYEES & DRIVERS | 7228 | $     14,687 | 5.66 | $        831.00 |
| TRUCKING: LONG DISTANCE HAULING-ALL EMPLOYEES & DRIVERS. | 7229 | $    148,657 | 6.44 | $      9,574.00 |
| AUTOMOBILE SALES OR SERVICE AGENCY & PARTS DEPARTMENT EMPLOYEES, DRIVERS | 8380 | $    147,000 | 2.65 | $      3,896.00 |
| CLERICAL OFFICE EMPLOYEES NOC | 8810 | $    112,313 | .24 | $        270.00 |

**WC 89 04 15**

INSURED COPY

EXHIBIT A Page 000077

**ARCH**
**INSURANCE COMPANY**

Policy Number
**ZAWCI9199300**

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **INDIANA**                                       **911762498**

Named Insured **ALLEGIANT PROFESSIONAL**        Effective Date: **02-28-2010**
                                                 12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**    Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| TOTAL CLASS PREMIUM | | | | $     14,571.00 |
| BLANKET WAIVER                1.02 | 0930 | | | $        291.00 |
| INCREASE LIMITS              1.028 | 9812 | | | $        408.00 |
| TOTAL SUBJECT PREMIUM | | | | $     15,270.00 |
| EXPERIENCE PREMIUM           1.91 | 9898 | | | $     13,896.00 |
| TOTAL MODIFIED PREMIUM | | | | $     29,166.00 |
| SCHEDULE MODIFICATION         .50 | 9887 | | | $    -14,583.00 |
| STANDARD TOTAL | | | | $     14,583.00 |
| PREMIUM DISCOUNT             .859 | 0063 | | | $     -2,056.00 |
| TERRORISM                     .02 | 9740 | | | $         85.00 |
| CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM)          .02 | 9741 | | | $         85.00 |
| TOTAL ESTIMATED PREMIUM | | | | $     12,697.00 |
| SECOND INJURY FUND SURCHARGE              1.0082 | 0935 | | | $        104.00 |
| FINAL TOTAL | | | | $     12,801.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000078

ARCH
INSURANCE COMPANY

Policy Number
ZAWCI9199300

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **KANSAS**

911762498

Named Insured **ALLEGIANT PROFESSIONAL**

Effective Date: **02-28-2010**
12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**

Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0033-01ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 NO FIXED ADDRESS KS | | | | |
| TRUCKING: LOCAL HAULING ONLY-ALL EMPLOYEES & DRIVERS. | 7228 | $    4,594 | 8.77 | $      403.00 |
| TOTAL CLASS PREMIUM | | | | $    403.00 |
| INCREASE LIMITS          1.028 | 9812 | | | $     11.00 |
| TOTAL SUBJECT PREMIUM | | | | $    414.00 |
| EXPERIENCE PREMIUM       1.91 | 9898 | | | $    377.00 |
| TOTAL MODIFIED PREMIUM | | | | $    791.00 |
| STANDARD TOTAL | | | | $    791.00 |
| PREMIUM DISCOUNT          .859 | 0063 | | | $   -112.00 |
| TERRORISM                 .02 | 9740 | | | $      1.00 |
| CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM)             .02 | 9741 | | | $       1.00 |
| TOTAL ESTIMATED PREMIUM | | | | $    681.00 |
| FINAL TOTAL | | | | $    681.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000079

ARCH
INSURANCE COMPANY

Policy Number
ZAWCI9199300

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **KENTUCKY**                                            911762498

Named Insured **ALLEGIANT PROFESSIONAL**

Effective Date: **02-28-2010**
12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**        Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0011-01ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 | | | | |
| NO FIXED ADDRESS KY | | | | |
| SNOW REMOVAL: HAULING SNOW UNDER CONTRACT-LONG DISTANCE HAULING-NO SNOW CLEARING-ALL EMPLOYEES & DRIVERS | 7229 | $    2,258 | 13.84 | $        313.00 |
| TOTAL CLASS PREMIUM | | | | $        313.00 |
| INCREASE LIMITS             1.028 | 9812 | | | $          9.00 |
| TOTAL SUBJECT PREMIUM | | | | $        322.00 |
| EXPERIENCE PREMIUM          1.91 | 9898 | | | $        293.00 |
| TOTAL MODIFIED PREMIUM | | | | $        615.00 |
| SCHEDULE MODIFICATION        .50 | 9887 | | | $       -308.00 |
| STANDARD TOTAL | | | | $        307.00 |
| PREMIUM DISCOUNT            .859 | 0063 | | | $        -43.00 |
| TERRORISM                    .02 | 9740 | | | $          0.00 |
| CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM)                 .02 | 9741 | | | $          0.00 |
| TOTAL ESTIMATED PREMIUM | | | | $        264.00 |
| KY SF (NON-COAL) SURCHARGE              1.065 | 9688 | | | $         17.00 |
| FINAL TOTAL | | | | $        281.00 |

WC 89 04 15

INSURED COPY

**ARCH**
**INSURANCE COMPANY**

Policy Number
**ZAWCI9199300**

EXTENSION OF INFORMATION PAGE
WORKERS COMPENSATION CLASSIFICATION SCHEDULE

State of: **LOUISIANA**

**911762498**

Named Insured **ALLEGIANT PROFESSIONAL**

Effective Date: **02-28-2010**
12:01 A.M., Standard Time

Agent Name   **ARCHWAY  INSURANCE SERVICES, LLC**

Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0012-01ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 | | | | |
| NO FIXED ADDRESS LA | | | | |
| CLERICAL OFFICE EMPLOYEES NOC | 8810 | $   11,550 | .38 | $      44.00 |
| PARK NOC-ALL EMPLOYEES & DRIVERS | 9102 | $   42,000 | 5.82 | $    2,444.00 |
| TOTAL CLASS PREMIUM | | | | $    2,488.00 |
| INCREASE LIMITS          1.028 | 9812 | | | $       70.00 |
| TOTAL SUBJECT PREMIUM | | | | $    2,558.00 |
| EXPERIENCE PREMIUM        1.91 | 9898 | | | $    2,328.00 |
| TOTAL MODIFIED PREMIUM | | | | $    4,886.00 |
| SCHEDULE MODIFICATION      .75 | 9887 | | | $   -1,222.00 |
| STANDARD TOTAL | | | | $    3,664.00 |
| PREMIUM DISCOUNT          .859 | 0063 | | | $     -517.00 |
| TERRORISM                  .02 | 9740 | | | $       11.00 |
| CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM)               .02 | 9741 | | | $       11.00 |
| TOTAL ESTIMATED PREMIUM | | | | $    3,169.00 |
| FINAL TOTAL | | | | $    3,169.00 |

WC 89 04 15

INSURED COPY

| ARCH<br>INSURANCE COMPANY | | | | Policy Number<br>ZAWCI9199300 |
|---|---|---|---|---|

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **MASSACHUSETTS**                                    **911762498**

Named Insured **ALLEGIANT PROFESSIONAL**      Effective Date: **02-28-2010**
                                               12:01 A.M., Standard Time

Agent Name    **ARCHWAY INSURANCE SERVICES, LLC**      Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0040-01 ALLEGIANT PROFESSIONAL<br>BUSINESS SERVICES, INC.<br>FEIN # 20-3336498<br>SIC CODE 7361<br>NAIC CODE 561310<br><br>NO FIXED ADDRESS<br>MA<br><br>TRUCKING: NOC - ALL EMPLOYEES<br>& DRIVERS | 7219 | $    40,835 | 7.68 | $       3,136.00 |
| TOTAL CLASS PREMIUM | | | | $    3,136.00 |
| INCREASE LIMITS           1.02 | 9812 | | | $       63.00 |
| TOTAL SUBJECT PREMIUM | | | | $    3,199.00 |
| EXPERIENCE PREMIUM        1.91 | 9898 | | | $    2,911.00 |
| TOTAL MODIFIED PREMIUM | | | | $    6,110.00 |
| STANDARD TOTAL | | | | $    6,110.00 |
| ARAP RATING PLAN          1.19 | 0277 | | | $    1,161.00 |
| PREMIUM DISCOUNT          .882 | 0063 | | | $     -721.00 |
| EXPENSE CONSTANT | 0900 | | | $      338.00 |
| TERRORISM RISK INS ACT<br>2002                      .03 | 9740 | | | $       12.00 |
| TOTAL ESTIMATED PREMIUM | | | | $    6,900.00 |
| MACHWC (SURCHARGE)        1.072 | 0987 | | | $      431.00 |
| FINAL TOTAL | | | | $    7,331.00 |

WC 89 04 15

INSURED COPY

| ARCH<br>INSURANCE COMPANY | Policy Number<br>ZAWCI9199300 |
|---|---|

EXTENSION OF INFORMATION PAGE
WORKERS COMPENSATION CLASSIFICATION SCHEDULE

State of: **MARYLAND**                                                                 **911762498**

Named Insured **ALLEGIANT PROFESSIONAL**                          Effective Date: **02-28-2010**
                                                                                                            12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**      Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0013-01ALLEGIANT PROFESSIONAL<br>BUSINESS SERVICES, INC.<br>FEIN # 20-3336498<br>SIC CODE 7361<br>NAIC CODE 561310 | | | | |
| NO FIXED ADDRESS<br>MD | | | | |
| TRUCKING: LOCAL HAULING<br>ONLY-ALL EMPLOYEES & DRIVERS. | 7228 | $   777,968 | 10.21 | $   79,431.00 |
| AMBULANCE SERVICE<br>COMPANIES-GARAGE EMPLOYEES. | 8385 | $   112,257 | 4.38 | $   4,917.00 |
| CLERICAL OFFICE EMPLOYEES NOC | 8810 | $   57,469 | .26 | $   149.00 |
| TOTAL CLASS PREMIUM | | | | $   84,497.00 |
| BLANKET WAIVER          1.02 | 0930 | | | $   1,690.00 |
| INCREASE LIMITS         1.028 | 9812 | | | $   2,366.00 |
| TOTAL SUBJECT PREMIUM | | | | $   88,553.00 |
| EXPERIENCE PREMIUM      1.91 | 9898 | | | $   80,583.00 |
| TOTAL MODIFIED PREMIUM | | | | $   169,136.00 |
| SCHEDULE MODIFICATION    .75 | 9887 | | | $  -42,284.00 |
| STANDARD TOTAL | | | | $   126,852.00 |
| PREMIUM DISCOUNT         .859 | 0063 | | | $  -17,886.00 |
| TERRORISM                .06 | 9740 | | | $   569.00 |
| CATASTROPHE (OTHER THAN<br>CERTIFIED ACTS OF<br>TERRORISM)               .02 | 9741 | | | $   190.00 |
| TOTAL ESTIMATED PREMIUM | | | | $   109,725.00 |
| FINAL TOTAL | | | | $   109,725.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000083

ARCH
INSURANCE COMPANY

Policy Number
ZAWCI9199300

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **MAINE**                                         **911762498**

Named Insured **ALLEGIANT PROFESSIONAL**          Effective Date: **02-28-2010**
                                                   12:01 A.M., Standard Time

Agent Name    **ARCHWAY INSURANCE SERVICES, LLC**    Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0041-01 ALLEGIANT PROFESSIONAL<br>    BUSINESS SERVICES, INC.<br>    FEIN # 20-3336498<br>    SIC CODE 7361<br>    NAIC CODE 561310<br>     ME ERN # 203336498000<br><br>    NO FIXED ADDRESS<br>    ME | | | | |
| WAREHOUSING NOC | 8292 | $     5,132 | 6.72 | $      345.00 |
| HOUSEHOLD AND COMMERCIAL<br>APPLIANCES - ELECTRICAL -<br>INSTALLATION, SERVICE OR<br>REPAIR & DRIVERS. | 9519 | $    10,378 | 3.81 | $      395.00 |
| TOTAL CLASS PREMIUM | | | | $      740.00 |
| INCREASE LIMITS          1.028 | 9812 | | | $       21.00 |
| TOTAL SUBJECT PREMIUM | | | | $      761.00 |
| EXPERIENCE PREMIUM        1.91 | 9898 | | | $      693.00 |
| TOTAL MODIFIED PREMIUM | | | | $    1,454.00 |
| STANDARD TOTAL | | | | $    1,454.00 |
| PREMIUM DISCOUNT          .859 | 0063 | | | $     -205.00 |
| TERRORISM                 .02 | 9740 | | | $        3.00 |
| CATASTROPHE (OTHER THAN<br>CERTIFIED ACTS OF<br>TERRORISM)                .02 | 9741 | | | $        3.00 |
| TOTAL ESTIMATED PREMIUM | | | | $    1,255.00 |
| ADMINISTRATIVE FUND<br>ASSESSMENT              1.0204 | 0069 | | | $       30.00 |
| SUPPLEMENTAL BENEFITS<br>FUND                   1.0061 | MES1 | | | $        9.00 |
| FINAL TOTAL | | | | $    1,294.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000084

ARCH
INSURANCE COMPANY

Policy Number
ZAWCI9199300

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **MICHIGAN**

**4197496A**

Named Insured **ALLEGIANT PROFESSIONAL**

Effective Date: **02-28-2010**
12:01 A.M., Standard Time

Agent Name **ARCHWAY INSURANCE SERVICES, LLC**

Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0015-01 ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 NO FIXED ADDRESS MI | | | | |
| ZIPPER MFG | 3131 | $ 23,594 | 3.48 | $ 821.00 |
| AIRPLANE OR HELICOPTER MFG | 3628 | $ 9,375 | 5.89 | $ 552.00 |
| AIRCRAFT ENGINE MFG | 3629 | $ 25,439 | 4.57 | $ 1,163.00 |
| INSTRUMENT MFG.-AIRPLANE | 3685 | $ 9,146 | 1.67 | $ 153.00 |
| STEREOTYPING | 4299 | $ 18,770 | 3.19 | $ 599.00 |
| ANALYTICAL OPERATIONS | 4511 | $ 1,599 | 1.11 | $ 18.00 |
| CLEANER-DEBRIS REMOVAL | 5610 | $ 2,384 | 8.92 | $ 213.00 |
| TRUCKING-RIGGERS: INCIDENTAL RIGGING PERFORMED BY TRUCKING RISKS | 7219 | $ 156,762 | 8.70 | $ 13,638.00 |
| WALL PAPER OR PAINT STORES-RETAIL | 8017 | $ 100,346 | 1.86 | $ 1,866.00 |
| PACKAGING-CONTRACT-RETAIL SIZE PACKAGES | 8059 | $ 103,862 | 3.19 | $ 3,313.00 |
| COAL MERCHANT & LOCAL MANAGER | 8232 | $ 4,457 | 7.28 | $ 324.00 |
| FIELD BONDED WAREHOUSING | 8292 | $ 1,145 | 8.92 | $ 102.00 |
| CLERICAL OFFICE EMPLOYEES | 8810 | $ 2,594,263 | .29 | $ 7,523.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000085

**ARCH**
**INSURANCE COMPANY**

Policy Number
ZAWCI9199300

EXTENSION OF INFORMATION PAGE
WORKERS COMPENSATION CLASSIFICATION SCHEDULE

State of: **MICHIGAN**

4197496A

Named Insured **ALLEGIANT PROFESSIONAL**

Effective Date: 02-28-2010
12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**

Agent No. 10100

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| SCHOOLS-TRADE-OR VOCATIONAL (8868) | 8868 | $ 345,136 | .49 | $ 1,691.00 |
| CARPET, RUG, OR UPHOLSTERY CLEANING AT CUSTOMER'S LOCATION -COMMERCIAL OR RESIDENTIAL | 9015 | $ 25,158 | 6.00 | $ 1,509.00 |
| HOSPITALS | 9040 | $ 21,081 | 5.21 | $ 1,098.00 |
| HOTEL OR MOTEL: FOOD SERVICE OPERATIONS | 9058 | $ 154,065 | 2.13 | $ 3,282.00 |
| ROOFING PAPER OR FELT MFG OR PREPARATION | 9501 | $ 87,591 | 4.30 | $ 3,766.00 |
| TOTAL CLASS PREMIUM | | | | $ 41,631.00 |
| BLANKET WAIVER          1.02 | 0930 | | | $ 833.00 |
| INCREASE LIMITS         1.028 | 9812 | | | $ 1,166.00 |
| TOTAL SUBJECT PREMIUM | | | | $ 43,630.00 |
| EXPERIENCE PREMIUM      .87 | 9898 | | | $ -5,672.00 |
| TOTAL MODIFIED PREMIUM | | | | $ 37,958.00 |
| SCHEDULE MODIFICATION   .75 | 9887 | | | $ -9,490.00 |
| STANDARD TOTAL | | | | $ 28,468.00 |
| PREMIUM DISCOUNT        .877 | 0063 | | | $ -3,502.00 |
| TERRORISM RISK INS ACT 2002    .02 | 9740 | | | $ 737.00 |
| TOTAL ESTIMATED PREMIUM | | | | $ 25,703.00 |
| FINAL TOTAL | | | | $ 25,703.00 |

WC 89 04 15

INSURED COPY

ARCH
INSURANCE COMPANY

Policy Number
ZAWCI9199300

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **MINNESOTA**

911762498

Named Insured **ALLEGIANT PROFESSIONAL**

Effective Date: **02-28-2010**
12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**

Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0042-01 ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 MN ERN # 203336498000 NO FIXED ADDRESS MN | | | | |
| TRUCKING: LONG DISTANCE HAULING-ALL EMPLOYEES & DRIVERS. | 7229 | $ 137,353 | 16.85 | $ 23,144.00 |
| AUTOMOBILE SERVICE OR REPAIR CENTER & DRIVERS. | 8380 | $ 9,333 | 6.06 | $ 566.00 |
| CLERICAL OFFICE EMPLOYEES NOC | 8810 | $ 11,340 | .33 | $ 37.00 |
| ASYLUM: PROFESSIONAL EMPLOYEES | 8833 | $ 1,325 | 2.20 | $ 29.00 |
| TOTAL CLASS PREMIUM | | | | $ 23,776.00 |
| INCREASE LIMITS          1.028 | 9812 | | | $ 666.00 |
| TOTAL SUBJECT PREMIUM | | | | $ 24,442.00 |
| EXPERIENCE PREMIUM        1.91 | 9898 | | | $ 22,242.00 |
| TOTAL MODIFIED PREMIUM | | | | $ 46,684.00 |
| STANDARD TOTAL | | | | $ 46,684.00 |
| PREMIUM DISCOUNT          .859 | 0063 | | | $ -6,582.00 |
| TERRORISM                 .02 | 9740 | | | $ 32.00 |
| TOTAL ESTIMATED PREMIUM | | | | $ 40,134.00 |
| MN WORKERS COMPENSATION REINSURANCE ASSESSMENT 1.0161 | 0988 | | | $ 752.00 |
| MN SPECIAL COMPENSATION FUND ASSESSMENT           1.081 | 0174 | | | $ 3,727.00 |
| FINAL TOTAL | | | | $ 44,613.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000087

**ARCH
INSURANCE COMPANY**

Policy Number
**ZAWCI9199300**

**EXTENSION OF INFORMATION PAGE
WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **MISSOURI**

**911762498**

Named Insured **ALLEGIANT PROFESSIONAL**

Effective Date: **02-28-2010**
12:01 A.M., Standard Time

Agent Name **ARCHWAY INSURANCE SERVICES, LLC**

Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0043-01ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 | | | | |
| NO FIXED ADDRESS MO | | | | |
| CONCRETE WORK-INCIDENTAL TO THE CONSTRUCTION OF PRIVATE RESIDENCE. | 5215 | $ 333,324 | 7.49 | $ 24,966.00 |
| DOOR: INSTALLATION-SCREENED-METAL OR WOOD | 5645 | $ 17,782 | 12.04 | $ 2,141.00 |
| TRUCKING.: LOCAL HAULING ONLY & DRIVERS. | 7228 | $ 150,885 | 8.93 | $ 13,474.00 |
| TRUCKING.: LONG DISTANCE HAULING-& DRIVERS. | 7229 | $ 5,037 | 9.39 | $ 473.00 |
| CONSTRUCTION OR ERECTION PERMANENT YARD. | 8227 | $ 147,781 | 5.79 | $ 8,557.00 |
| AUTOMOBILE: BRAKE SERVICE OR REPAIR & DRIVERS. | 8391 | $ 170,484 | 3.50 | $ 5,967.00 |
| SALESPERSONS OR COLLECTORS - OUTSIDE | 8742 | $ 369,400 | .53 | $ 1,958.00 |
| TRUCK LEASING COMPANY-LONG-TERM: SALES EMPLOYEES | 8748 | $ 60,964 | 1.13 | $ 689.00 |
| CLERICAL OFFICE EMPLOYEES NOC | 8810 | $ 636,607 | .30 | $ 1,910.00 |
| FLOOR WAXING OR POLISHING | 9014 | $ 95,984 | 4.00 | $ 3,839.00 |

WC 89 04 15

INSURED COPY

| ARCH | Policy Number |
| INSURANCE COMPANY | ZAWCI9199300 |

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **MISSOURI**                                                    **911762498**

Named Insured **ALLEGIANT PROFESSIONAL**        Effective Date: **02-28-2010**
                                                                                      12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**        Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| TOTAL CLASS PREMIUM | | | | $        63,974.00 |
| INCREASE LIMITS          1.012 | 9812 | | | $             768.00 |
| TOTAL SUBJECT PREMIUM | | | | $        64,742.00 |
| EXPERIENCE PREMIUM        1.91 | 9898 | | | $        58,915.00 |
| TOTAL MODIFIED PREMIUM | | | | $      123,657.00 |
| STANDARD TOTAL | | | | $      123,657.00 |
| PREMIUM DISCOUNT           .859 | 0063 | | | $       -17,436.00 |
| TERRORISM                    .02 | 9740 | | | $             398.00 |
| TOTAL ESTIMATED PREMIUM | | | | $      106,619.00 |
| MOSIF SURCHARGE           1.03 | 9692 | | | $         3,199.00 |
| FINAL TOTAL | | | | $      109,818.00 |

WC 89 04 15

INSURED COPY

| ARCH<br>INSURANCE COMPANY | | | | Policy Number<br>ZAWCI9199300 |
|---|---|---|---|---|
| | | **EXTENSION OF INFORMATION PAGE**<br>**WORKERS COMPENSATION CLASSIFICATION SCHEDULE** | | |
| State of: **MISSISSIPPI** | | | | **911762498** |
| Named Insured **ALLEGIANT PROFESSIONAL** | | | | Effective Date: **02-28-2010**<br>12:01 A.M., Standard Time |
| Agent Name    **ARCHWAY INSURANCE SERVICES, LLC** | | | | Agent No. **10100** |

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0044-01 ALLEGIANT PROFESSIONAL<br>    BUSINESS SERVICES, INC.<br>    FEIN # 20-3336498<br>    SIC CODE 7361<br>    NAIC CODE 561310<br><br>    NO FIXED ADDRESS<br>    MS | | | | |
| TRUCKING: LONG DISTANCE HAULING-ALL EMPLOYEES & DRIVERS. | 7229 | $   203,477 | 7.61 | $    15,485.00 |
| CLERICAL OFFICE EMPLOYEES NOC | 8810 | $    49,833 | .45 | $       224.00 |
| TOTAL CLASS PREMIUM | | | | $    15,709.00 |
| INCREASE LIMITS          1.028 | 9812 | | | $       440.00 |
| TOTAL SUBJECT PREMIUM | | | | $    16,149.00 |
| EXPERIENCE PREMIUM        1.91 | 9898 | | | $    14,696.00 |
| TOTAL MODIFIED PREMIUM | | | | $    30,845.00 |
| STANDARD TOTAL | | | | $    30,845.00 |
| PREMIUM DISCOUNT          .859 | 0063 | | | $    -4,349.00 |
| TERRORISM                 .01 | 9740 | | | $        25.00 |
| CATASTROPHE (OTHER THAN<br>CERTIFIED ACTS OF<br>TERRORISM)                .01 | 9741 | | | $        25.00 |
| TOTAL ESTIMATED PREMIUM | | | | $    26,546.00 |
| FINAL TOTAL | | | | $    26,546.00 |

**WC 89 04 15**

INSURED COPY

EXHIBIT A Page 000090

**ARCH**
**INSURANCE COMPANY**

Policy Number
ZAWCI9199300

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **NORTH CAROLINA**                                  **911762498**

Named Insured **ALLEGIANT PROFESSIONAL**          Effective Date: **02-28-2010**
                                                                                    12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**   Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| **0017-01ALLEGIANT PROFESSIONAL** **BUSINESS SERVICES, INC.** **FEIN # 20-3336498** **SIC CODE 7361** **NAIC CODE 561310** **NO FIXED ADDRESS** **NC** | | | | |
| IRON OR STEEL FABRICATION: IRON OR STEELWORKS-STRUCTURAL & DRIVERS | 3030 | $  12,288 | 8.64 | $   1,062.00 |
| SHEET METAL PRODUCTS MFG.-SHOP ONLY | 3076 | $  19,127 | 4.77 | $     912.00 |
| IRON OR STEEL: ERECTION NOC | 5057 | $   1,252 | 16.25 | $     203.00 |
| ELECTRICAL WIRING-WITHIN BUILDINGS & DRIVERS. | 5190 | $ 545,046 | 8.43 | $  45,947.00 |
| CARPENTRY NOC | 5403 | $  42,917 | 12.72 | $   5,459.00 |
| CLEANER-DEBRIS REMOVAL. | 5610 | $ 242,669 | 9.27 | $  22,495.00 |
| WRECKING - MARINE | 6003 | $  35,205 | 13.73 | $   4,834.00 |
| TRUCKING: LONG DISTANCE HAULING-ALL EMPLOYEES & DRIVERS. | 7229 | $  64,000 | 13.86 | $   8,870.00 |
| MACHINERY DEALER NOC-STORE OR YARD-& DRIVERS. | 8107 | $  21,454 | 6.01 | $   1,289.00 |
| STORAGE WAREHOUSE NOC. | 8292 | $  45,676 | 5.14 | $   2,348.00 |
| CLERICAL OFFICE EMPLOYEES NOC | 8810 | $ 422,912 | .41 | $   1,734.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000091

**ARCH**
**INSURANCE COMPANY**

Policy Number
ZAWCI9199300

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **NORTH CAROLINA**                                        911762498

Named Insured **ALLEGIANT PROFESSIONAL**          Effective Date: **02-28-2010**
                                                                          12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**      Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| TOTAL CLASS PREMIUM | | | | $     95,153.00 |
| BLANKET WAIVER            1.02 | 0930 | | | $      1,903.00 |
| INCREASE LIMITS           1.033 | 9812 | | | $      3,140.00 |
| TOTAL SUBJECT PREMIUM | | | | $    100,196.00 |
| EXPERIENCE PREMIUM        1.91 | 9898 | | | $     91,178.00 |
| TOTAL MODIFIED PREMIUM | | | | $    191,374.00 |
| SCHEDULE MODIFICATION      .55 | 9887 | | | $    -86,118.00 |
| STANDARD TOTAL | | | | $    105,256.00 |
| PREMIUM DISCOUNT          .859 | 0063 | | | $    -14,841.00 |
| TERRORISM                  .01 | 9740 | | | $        145.00 |
| CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM)  .01 | 9741 | | | $        145.00 |
| TOTAL ESTIMATED PREMIUM | | | | $     90,705.00 |
| FINAL TOTAL | | | | $     90,705.00 |

WC 89 04 15

INSURED COPY

ARCH
INSURANCE COMPANY

**Policy Number**
ZAWCI9199300

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **NEBRASKA**                                                        911762498

Named Insured **ALLEGIANT PROFESSIONAL**            Effective Date: 02-28-2010
                                                                                     12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**     Agent No. 10100

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0045-01ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 | | | | |
| NO FIXED ADDRESS NE | | | | |
| TRUCKING: LOCAL HAULING ONLY-ALL EMPLOYEES & DRIVERS. | 7228 | $ 930,505 | 9.14 | $ 85,048.00 |
| TRUCKING: LONG DISTANCE HAULING-ALL EMPLOYEES & DRIVERS. | 7229 | $ 55,457 | 10.79 | $ 5,984.00 |
| CLERICAL OFFICE EMPLOYEES NOC | 8810 | $ 267,167 | .33 | $ 882.00 |
| TOTAL CLASS PREMIUM | | | | $ 91,914.00 |
| INCREASE LIMITS 1.028 | 9812 | | | $ 2,574.00 |
| TOTAL SUBJECT PREMIUM | | | | $ 94,488.00 |
| EXPERIENCE PREMIUM 1.91 | 9898 | | | $ 85,984.00 |
| TOTAL MODIFIED PREMIUM | | | | $ 180,472.00 |
| STANDARD TOTAL | | | | $ 180,472.00 |
| PREMIUM DISCOUNT .859 | 0063 | | | $ -25,447.00 |
| TERRORISM .02 | 9740 | | | $ 251.00 |
| CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM) .02 | 9741 | | | $ 251.00 |
| TOTAL ESTIMATED PREMIUM | | | | $ 155,527.00 |
| FINAL TOTAL | | | | $ 155,527.00 |

WC 89 04 15

INSURED COPY

| ARCH INSURANCE COMPANY | | Policy Number ZAWCI9199300 |
| --- | --- | --- |

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **NEW JERSEY**                                   **528109**

Named Insured **ALLEGIANT PROFESSIONAL**        Effective Date: **02-28-2010**
                                                                        12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**     Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
| --- | --- | --- | --- | --- |
| 0019-01ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 NJ TAXPAYER ID# 203336498000 | | | | |
| NO FIXED ADDRESS NJ | | | | |
| AGRICULTURE OR HORTICULTURE: FLORIST-CULTIVATION UNDER GLASS-& DRIVERS. | 0035 | $ 10,080 | 3.51 | $ 354.00 |
| LANDSCAPE EROSION CONTROL & DRIVERS | 0042 | $ 1,995 | 8.27 | $ 165.00 |
| CARPENTRY-SHOP ONLY-& DRIVERS | 2802 | $ 157,500 | 7.59 | $ 11,954.00 |
| IRON OR STEEL FABRICATION: IRON OR STEEL WORKS-SHOP-STRUCTURAL-& DRIVERS | 3030 | $ 141,750 | 13.88 | $ 19,675.00 |
| RUBBER STAMP MFG OR ASSEMBLY | 4299 | $ 146,970 | 3.30 | $ 4,850.00 |
| PLASTICS MFG: SHEETS, RODS OR TUBES | 4459 | $ 45,259 | 6.19 | $ 2,802.00 |
| DRUG, MEDICINE AND PHARMACEUTICAL PREPARATION COMPOUNDING ORBLENDING - NO MFG. OF INGREDIENTS | 4611 | $ 52,035 | 2.03 | $ 1,056.00 |
| PLUMBING NOC & DRIVERS | 5183 | $ 106,479 | 5.67 | $ 6,037.00 |
| STONE OR BRICK PAVER INSTALLATION - OUTSIDE & | 5200 | $ 221,025 | 9.32 | $ 20,600.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000094

| ARCH INSURANCE COMPANY | | | | Policy Number ZAWCI9199300 |
|---|---|---|---|---|

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **NEW JERSEY**                                      **528109**

Named Insured **ALLEGIANT PROFESSIONAL**          Effective Date: **02-28-2010**
                                                                        12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**      Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| DRIVERS | | | | |
| GUARD RAIL OR BARRICADE CONSTRUCTION-PERMANENT & DRIVERS | 5403 | $ 6,562 | 14.81 | $ 972.00 |
| TRUCKMEN: NOC-& DRIVERS | 7219 | $ 876,868 | 12.15 | $ 106,539.00 |
| CHAUFFEURS & HELPERS NOC-COMMERCIAL | 7380 | $ 54,632 | 9.68 | $ 5,288.00 |
| BUS OPERATOR-SCHOOL & DRIVERS | 7381 | $ 733,533 | 8.04 | $ 58,976.00 |
| STORE: COFFEE, TEA OR SPICE-RETAIL & DRIVERS | 8006 | $ 22,928 | 2.70 | $ 619.00 |
| STORE: SHOE-RETAIL | 8008 | $ 33,555 | 2.76 | $ 926.00 |
| STORE: RETAIL NOC | 8017 | $ 374,882 | 2.89 | $ 10,834.00 |
| STORE: WHOLESALE NOC | 8018 | $ 158,038 | 5.29 | $ 8,360.00 |
| STORE: CLOTHING, WEARING APPAREL OR DRY GOODS-WHOLESALE | 8032 | $ 184,490 | 4.67 | $ 8,616.00 |
| PACKAGING-CONTRACT-RETAIL SIZE PACKAGES | 8055 | $ 88,770 | 4.18 | $ 3,711.00 |
| STORAGE WAREHOUSE NOC | 8292 | $ 25,817 | 9.51 | $ 2,455.00 |
| STORAGE WAREHOUSE-FURNITURE-& DRIVERS | 8293 | $ 3,106 | 14.03 | $ 436.00 |
| LIMOUSINE OR CAR SERVICE COMPANY: GARAGE EMPLOYEES | 8385 | $ 288,939 | 5.76 | $ 16,643.00 |
| BRAKE OR MUFFLER INSTALLATION, SERVICE OR REPAIR STATION & DRIVERS. | 8387 | $ 47,766 | 5.59 | $ 2,670.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000095

**ARCH**
**INSURANCE COMPANY**

Policy Number
**ZAWCI9199300**

EXTENSION OF INFORMATION PAGE
WORKERS COMPENSATION CLASSIFICATION SCHEDULE

State of: **NEW JERSEY**                                                    **528109**

Named Insured **ALLEGIANT PROFESSIONAL**              Effective Date: **02-28-2010**
                                                                                    12:01 A.M., Standard Time

Agent Name    **ARCHWAY INSURANCE SERVICES, LLC**        Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| AUTOMOBILE GARAGE OR REPAIR SHOP-& PARTS DEPARTMENT EMPLOYEES, DRIVERS | 8397 | $ 76,407 | 5.59 | $ 4,271.00 |
| SALESPERSONS-OUTSIDE | 8742 | $ 10,601 | .51 | $ 54.00 |
| ADDRESSING OR MAILING CO NPD | 8800 | $ 26,564 | 3.28 | $ 871.00 |
| CLERICAL OFFICE EMPLOYEES NOC | 8810 | $ 3,051,860 | .24 | $ 7,324.00 |
| HOMEMAKER SERVICE | 8828 | $ 97,091 | 4.89 | $ 4,748.00 |
| HEALTH CARE SERVICE AGENCIES: EMPLOYEES OTHER THAN RN'S AND NP'S LICENSED OR CERTIFIED BY N.J. DEPARTMENT OF HEALTH & SR. SERVICES OR N.J. BOARD OF NURSING | 8835 | $ 354,614 | 4.89 | $ 17,341.00 |
| HEALTH CARE SERVICE AGENCIES: REGISTERED NURSES & NURSE PRACTITIONERS | 9045 | $ 78,279 | 1.37 | $ 1,072.00 |
| RADIO OR TELEVISION SET INSTALLATION, SERVICE OR REPAIR & DRIVERS | 9519 | $ 276,596 | 4.73 | $ 13,083.00 |

WC 89 04 15

INSURED COPY

ARCH
INSURANCE COMPANY

Policy Number
ZAWCI9199300

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: NEW JERSEY

528109

Named Insured ALLEGIANT PROFESSIONAL

Effective Date: 02-28-2010
12:01 A.M., Standard Time

Agent Name   ARCHWAY INSURANCE SERVICES, LLC

Agent No. 10100

| Classification of Operation | | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|---|
| TOTAL CLASS PREMIUM | | | | | $    343,302.00 |
| INCREASE LIMITS | 1.033 | 6199 | | | $     11,329.00 |
| TOTAL SUBJECT PREMIUM | | | | | $    354,631.00 |
| EXPERIENCE PREMIUM | 1.001 | 9898 | | | $        355.00 |
| TOTAL MODIFIED PREMIUM | | | | | $    354,986.00 |
| SCHEDULE MOD | .85 | 9887 | | | $    -53,248.00 |
| STANDARD TOTAL | | | | | $    301,738.00 |
| PREMIUM DISCOUNT | .898 | 0063 | | | $    -30,777.00 |
| TERRORISM | .03 | 9740 | | | $      2,326.00 |
| CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM) | .01 | 9741 | | | $        775.00 |
| TOTAL ESTIMATED PREMIUM | | | | | $    274,062.00 |
| SECOND INJURY FUND SURCHARGE | 1.069 | 0935 | | | $     24,494.00 |
| UNINSURED EMPLOYERS' FUND SURCHARGE | 1.0011 | 0936 | | | $        332.00 |
| FINAL TOTAL | | | | | $    298,888.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000097

ARCH  
INSURANCE COMPANY

Policy Number  
ZAWCI9199300

**EXTENSION OF INFORMATION PAGE**  
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **NEW MEXICO**                911762498

Named Insured **ALLEGIANT PROFESSIONAL**        Effective Date: **02-28-2010**  
                                                12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**    Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| 0034-01 ALLEGIANT PROFESSIONAL BUSINESS SERVICES, INC. FEIN # 20-3336498 SIC CODE 7361 NAIC CODE 561310 NO FIXED ADDRESS NM | | | | |
| LANDSCAPE GARDENING & DRIVERS. | 0042 | $ 29,099 | 7.23 | $ 2,104.00 |
| CARPENTRY NOC | 5403 | $ 68,323 | 10.66 | $ 7,283.00 |
| CONTRACTOR - PROJECT MANAGER CONSTRUCTION EXECUTIVE CONSTRUCTION MANAGER OR CONSTRUCTION SUPERINTENDENT | 5606 | $ 144,399 | 2.02 | $ 2,917.00 |
| CARPENTRY- DETACHED ONE OR TWO FAMILY DWELLINGS | 5645 | $ 76,725 | 14.74 | $ 11,309.00 |
| CONSTRUCTION OR ERECTION PERMANENT YARD. | 8227 | $ 21,893 | 10.56 | $ 2,312.00 |
| STORAGE WAREHOUSE - FURNITURE & DRIVERS | 8293 | $ 25,577 | 10.69 | $ 2,734.00 |
| TRUCK: LEASING-LONG-TERM: ALL OTHER EMPLOYEES & DRIVERS | 8380 | $ 87,255 | 3.06 | $ 2,670.00 |
| RACE TRACK OPERATION: HORSE OR DOG: RACING OFFICIALS OTHER THAN STARTERS OR THEIR ASSISTANTS | 8720 | $ 11,025 | 4.06 | $ 448.00 |
| SALESPERSONS OR COLLECTORS - OUTSIDE | 8742 | $ 22,260 | .67 | $ 149.00 |
| CLERICAL OFFICE EMPLOYEES NOC | 8810 | $ 484,247 | .48 | $ 2,324.00 |

WC 89 04 15

INSURED COPY

EXHIBIT A Page 000098

**ARCH**
**INSURANCE COMPANY**

Policy Number
ZAWCI9199300

**EXTENSION OF INFORMATION PAGE**
**WORKERS COMPENSATION CLASSIFICATION SCHEDULE**

State of: **NEW MEXICO**                                    911762498

Named Insured **ALLEGIANT PROFESSIONAL**        Effective Date: **02-28-2010**
                                                              12:01 A.M., Standard Time

Agent Name   **ARCHWAY INSURANCE SERVICES, LLC**   Agent No. **10100**

| Classification of Operation | Code No. | Annual Remuneration | Total Estimated Per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| JANITORIAL SERVICES BY CONTRACTORS-NO WINDOW CLEANING ABOVE GROUND LEVEL & DRIVERS | 9014 | $ 68,197 | 3.58 | $ 2,441.00 |
| | | | | |
| TOTAL CLASS PREMIUM | | | | $ 36,691.00 |
| INCREASE LIMITS              1.028 | 9812 | | | $ 1,027.00 |
| TOTAL SUBJECT PREMIUM | | | | $ 37,718.00 |
| EXPERIENCE PREMIUM          1.91 | 9898 | | | $ 34,323.00 |
| TOTAL MODIFIED PREMIUM | | | | $ 72,041.00 |
| SCHEDULE MODIFICATION        .85 | 9887 | | | $ -10,806.00 |
| STANDARD TOTAL | | | | $ 61,235.00 |
| PREMIUM DISCOUNT             .859 | 0063 | | | $ -8,634.00 |
| TERRORISM                    .02 | 9740 | | | $ 208.00 |
| TOTAL ESTIMATED PREMIUM | | | | $ 52,809.00 |
| FINAL TOTAL | | | | $ 52,809.00 |

WC 89 04 15

INSURED COPY